**Ramnath BATESWAR, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 09–2565–ag.

United States Court of Appeals, Second Circuit.

April 21, 2010.

Gregory Marotta, Vernon, N.J., for Petitioner.

Tony West, Assistant Attorney General; Blair O'Connor, Assistant Director; Rachel Browning, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, DC, for Respondent.

PRESENT: ROGER J. MINER, ROBERT A. KATZMANN and B.D. PARKER, Circuit Judges.

## SUMMARY ORDER

Ramnath Bateswar, a citizen of Suriname, seeks review of a May 27, 2009, order of the BIA affirming the July 17, 2007, decision of Immigration Judge ("IJ") Paul A. DeFonzo, which denied Bateswar's application for asylum and withholding of removal. *In re Ramnath Bateswar* No. A071 495 910 (B.I.A. May 27, 2009), *aff'g* No. A071 495 910 (Immig. Ct. N.Y. City July 17, 2007). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the decision of the IJ as supplemented by the BIA. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009).

Substantial evidence supports the IJ's finding that Bateswar failed to establish that he had suffered past persecution. As the IJ found, Bateswar's March 1992 ar-

rest did not rise to the level of persecution. *See Ivanishvili v. U.S. Dep't of Justice,* 433 F.3d 332, 341 (2d Cir.2006) (holding that the harm must be sufficiently severe, rising above "mere harassment"). Moreover, the arrest was unrelated to his discovery of weapons on a plane in Libya. *See Yueqing Zhang v. Gonzales,* 426 F.3d 540, 545 (2d Cir.2005)(holding that "an [asylum] applicant must establish a fear of reprisal 'on account of' having demonstrated opposition to the government policy").

The agency also reasonably determined that, even if Bateswar has established past persecution, conditions in Suriname had changed such that he could not establish a well-founded fear of future persecution because Colonel Bouterse no longer holds power.[1] *See Niang v. Mukasey,* 511 F.3d 138, 148–49 (2d Cir.2007) (stating that while a finding of past persecution establishes a presumption of future persecution, this presumption can be rebutted if the government establishes a "fundamental change in circumstances such that the applicant's life or freedom would not be threatened on account of any of the five grounds" (quoting 8 C.F.R. § 208.16(b)(1))). Because Bateswar is unable to meet his burden of proof for asylum, his withholding of removal claim necessarily fails. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED.

---

1. In fact, the 2009 U.S. State Department Human Rights Report for Suriname states that Colonel Bouterse is currently on trial for murders committed during his regime. 2009 U.S. State Department Human rights Report: Suriname, available at http://www.state.gov/g/drl/rls/hrrpt/2009/wha/136127.htm; *see Hox-hallari v. Gonzales,* 468 F.3d 179, 186 n. 5 (2d Cir.2006) (stating that the Court "may always exercise independent discretion to take judicial notice of any further changes in a country's politics that occurred between the time of the BIA's determination decision and our review").